**Harold WILLIAMS, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

**No. 10–13084**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

March 21, 2012.

Harold Williams, Coleman, FL, pro se.

Linda Julin McNamara, Anita M. Cream, Jay Lawrence Hoffer, Robert E. O'Neill, David Paul Rhodes, U.S. Attorney's Office, Tampa, FL, for Respondent–Appellee.

Before EDMONDSON, MARTIN, and ANDERSON, Circuit Judges.

PER CURIAM:

Harold Williams appeals the district court's denial of his *pro se* post-conviction motion, which the district court construed as a time-barred 28 U.S.C. § 2255 motion

to vacate. The district court issued a certificate of appealability ("COA") on whether it failed to provide Williams with the notice and warning mandated by *Castro v. United States,* 540 U.S. 375, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003). No reversible error has been shown; we affirm.

Under *Castro,* a district court cannot recharacterize a *pro se* litigant's motion as an initial section 2255 motion without first (1) notifying the litigant that it intends to recharacterize the motion; (2) warning the litigant that this recharacterization means that later section 2255 motions would be subject to the restrictions on second or successive section 2255 motions; and (3) giving the litigant the opportunity to withdraw the motion or to amend it to include all of the litigant's claims. *Castro,* 124 S.Ct. at 792. "If the court fails to do so, the motion cannot be considered to have become a § 2255 motion for purposes of applying to later motions the law's 'second or successive' restrictions." *Id.* The requirements of *Castro* apply even when the district court denies a recharacterized section 2255 motion as untimely. *Gooden v. United States,* 627 F.3d 846, 849 (11th Cir.2010).

That the district court failed to give Williams the notice and warning required by *Castro* is undisputed. Williams's remedy for this error is that—should he file a later section 2255 motion—it cannot be barred as second or successive based on the instant recharacterized motion. *See Castro,* 124 S.Ct. at 792. But because no other remedy, including remand, is available to address the district court's error, we affirm.*

AFFIRMED.

---

* Our review is limited to those issues specified in the COA. *Murray v. United States,* 145 F.3d 1249, 1250–51 (11th Cir.1998). Thus, we will not consider Williams's arguments about the substantive merits of his post-conviction motion.